Widya Dharmi TANUDJAJA, Petitioner

v.

ATTORNEY GENERAL OF THE
UNITED STATES.

No. 04–4737.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) Dec. 13, 2005.

Decided Dec. 16, 2005.

Eleanor H. Chen, Philadelphia, PA, for Petitioner.

Derek A. Cohen, Office of United States Attorney, Philadelphia, PA, Christopher C. Fuller, William C. Minick, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before SLOVITER, SMITH and STAPLETON, Circuit Judges.

### OPINION OF THE COURT

STAPLETON, Circuit Judge:

Petitioner Widya Dharmi Tanudjaja is a citizen of Indonesia, and her ethnicity is Chinese. She is a life-long Buddhist. She petitions for review of a BIA decision denying her asylum and withholding of removal.

The BIA adopted and affirmed the decision of the Immigration Judge ("IJ"). We review a BIA's factual finding that a petitioner has failed to carry the burden of proof to qualify for asylum under the substantial evidence test. Under the substantial evidence standard, we may reverse only if we conclude that no reasonable person could fail to find that the petitioner had sustained her burden of proof.

Tanudjaja insists that she has been persecuted in Indonesia in the past because of her religion and her ethnicity and that she will similarly be persecuted if she returns there. With respect to religion, the IJ pointed out that the record provided no

evidence that the government of Indonesia persecutes people because of their Buddhist faith or that there has been a pattern involving Islamic extremists targeting Buddhists for persecution.

While the IJ acknowledged that ethnic Chinese have experienced discrimination in Indonesia in the past, she noted that, more recently, there had been significant steps taken by the government to protect ethnic Chinese. The IJ concluded with record support that while "there are still people who will discriminate against the Chinese, these actions are not condoned by the government." App. at 31.

With respect to the only portion of Tanudjaja's testimony that arguably might support a finding of persecution on ethnicity grounds, her experiences during the riots in May of 1998, the IJ fully credited Tanudjaja's testimony. The IJ pointed out, however, that no government can protect its citizens during civil strife and that the incidents which did occur involving aggression against Chinese during the riots were "certainly not condoned or carried out by the government of Indonesia." App. at 32. The IJ then added that Tanudjaja acknowledged in her testimony that her brother and two sisters who had remained in Indonesia had not experienced any significant problems since the 1998 riots.

The IJ ultimately concluded that, based on Tanudjaja's own testimony, she had failed "to demonstrate that she suffered past persecution in Indonesia on account of her ethnicity or religion or that she would suffer future persecution in Indonesia on account of her ethnicity or religion." App.

at 32. The record does not require a contrary conclusion.

The petition for review will be denied.